OCEANIC STEAM NAV. CO., Limited, *v.* COMPANIA TRANSATLANTICA ESPANOLA.

(*Superior Court of New York City, General Term.* December 1, 1890.)

**NEGLIGENCE—DANGEROUS PREMISES—INDEMNITY BY OCCUPANT.**
   Plaintiff, having been compelled to pay a judgment recovered against it by one C., for injuries to him from the falling on him of a door on a pier belonging to plaintiff, sued defendant for indemnity, on the ground that the injuries to C. were the result of negligence of defendant while in the occupation of the pier. A witness for plaintiff testified that, two nights before the accident to C., the door was all right.

At the time of C.'s injuries defendant was not using the door or pier, and another company was, and for some days had been, in the possession and use of the pier. *Held*, that the complaint was properly dismissed; the mere fact that the latter company was there with the consent of defendant was not sufficient to impose on defendant liability to indemnify plaintiff.

Exceptions from jury term.

Action by the Oceanic Steam Navigation Company, Limited, against the Compania Transatlantica Espanola. At the trial, on the close of the evidence on both sides, the complaint was dismissed, and plaintiff's exceptions were ordered to be heard at the general term.

Argued before FREEDMAN and O'GORMAN, JJ.

*Wheeler, Cortis & Godkin,* for plaintiff. *Stearns & Curtis,* for respondent.

FREEDMAN, J. If it be assumed that, as the plaintiff contends, the door which fell on Cleary was sufficiently secure at the time that the defendant obtained from the plaintiff possession of the pier, and that the judgment recovered by Cleary in the United States circuit court against the plaintiff (40 Fed. Rep. 908) is no adjudication to the contrary, and if it be further assumed that the plaintiff, having been compelled to pay the said judgment, can call upon the defendant for indemnity in case Cleary's injuries were the result of defendant's negligence, it would be unreasonable, under the circumstances of this case, and especially in view of the testimony of Michael Hannon, a witness called by the plaintiff, and who testified that two nights before the accident the said door was all right, to infer that the defendant during the short period of its possession negligently allowed the said door to become out of repair, and consequently the liability of the defendant to respond to the plaintiff would have to be found in a negligent use made by the defendant of said door. But the evidence given at the trial shows that at the time of Cleary's injuries the defendant was not using the door or pier in question, and that a Mobile steam-ship company was, and for some days had been, in the possession and use of the pier. The mere fact that the latter company was there with the consent of the defendant is not sufficient to impose upon the defendant the liability sought to be fastened upon it in this action. This conclusion having been reached upon the aspect of the case most favorable to the plaintiff, it is unnecessary to consider the other questions in the case. The defendant was entitled to a dismissal of the complaint upon plaintiff's proof, and the specific reason assigned for the dismissal at the close of the evidence on both sides is immaterial. Plaintiff's exceptions should be overruled, and judgment should be ordered for the defendant dismissing the complaint, with costs.